MEDIATION

# U.S. District Court
## Southern District of Florida (West Palm Beach)
## CIVIL DOCKET FOR CASE #: 9:05-cv-80387-KLR

Silvers v. Google, Inc.
Assigned to: Senior Judge Kenneth L. Ryskamp
Demand: $0
Cause: 15:1125 Trademark Infringement (Lanham Act)

Date Filed: 05/04/2005
Jury Demand: Both
Nature of Suit: 840 Trademark
Jurisdiction: Federal Question

### Plaintiff

**Steven A. Silvers**
*an individual*
*TERMINATED: 09/19/2007*

represented by **Adam Rabin**
McCabe Rabin, P.A.
525 S Flagler Drive
Suite 200
West Palm Beach, FL 33401
561-659-7878
Fax: 561-659-7876
Email: arabin@mccaberabin.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gail Ann McQuilkin**
Kozyak Tropin & Throckmorton
2525 Ponce de Leon Boulevard
Suite 900
Coral Gables, FL 33134-6036
305-372-1800
Fax: 372-3508
Email: gam@kttlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harley Shepard Tropin**
Kozyak Tropin & Throckmorton
2525 Ponce de Leon Boulevard
Suite 900
Coral Gables, FL 33134-6036
305-372-1800
Fax: 372-3508
*TERMINATED: 09/13/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth R. Hartmann**
Kozyak Tropin & Throckmorton
2525 Ponce de Leon Boulevard
Suite 900

*Exh. 14*

Coral Gables, FL 33134-6036
305-372-1800
Fax: 372-3508
Email: krh@kttlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Howard Cooper**
Robert H Cooper PA
2999 NE 191st Street
Suite 704
Miami, FL 33180-1422
305-792-4343
Fax: 792-0200
Email: robert@rcooperpa.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Stelor Productions, LLC**

V.

**Defendant**

**Google, Inc.**
*a Delaware corporation*

represented by **Andrew P. Bridges**
Winston & Strawn
101 California Street
Suite 3900
San Francisco, CA 94111-5835
415-591-1482
Fax: 591-1400
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jan Douglas Atlas**
Adorno & Yoss
350 E Las Olas Boulevard
Suite 1700
Fort Lauderdale, FL 33301-4217
954-763-1200
Fax: 766-7800
Email: jda@adorno.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer A. Golinveaux**
Winston & Strawn
101 California Street
Suite 3900
San Francisco, CA 94111-5835

415-591-1000
Fax: 591-1400
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Samantha Tesser Haimo**
Adorno & Yoss
350 E Las Olas Boulevard
Suite 1700
Fort Lauderdale, FL 33301-4217
954-766-7861
Fax: 766-7800
Email: stesser@adorno.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Johanna Calabria**
Perkins Coie
180 Townsend Street
3rd Floor
San Francisco, CA 94107-1909
415-344-7000
*ATTORNEY TO BE NOTICED*

**Stephen C. Hunt**
Adorno & Yoss LLP
350 E Las Olas Boulevard
Suite 1700
Fort Lauderdale, FL 33301-4217
954-766-7834
Fax: 954-766-7800
Email: shunt@adorno.com
*TERMINATED: 12/07/2006*
*ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Stelor Productions,Inc.**               represented by **Jan Douglas Atlas**
*a Delaware corporation*                                 (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Kevin Crow Kaplan**
                                                         Coffey Burlington
                                                         2699 S Bayshore Drive
                                                         Penthouse A
                                                         Miami, FL 33133
                                                         305-858-2900
                                                         Fax: 858-5261
                                                         Email: kkaplan@coffeyburlington.com
                                                         *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Stelor Productions, LLC**                represented by  **David John Zack**
*a business entity of unknown form*                        Coffey Burlington
                                                           2699 S Bayshore Drive
                                                           Penthouse
                                                           Miami, FL 33133
                                                           305-858-2900
                                                           Fax: 305-858-5261
                                                           Email: dzack@coffeyburlington.com
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Jan Douglas Atlas**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Kevin Crow Kaplan**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Steven Esrig**                           represented by  **David John Zack**
*an individual*                                            (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Jan Douglas Atlas**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Kevin Crow Kaplan**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Google, Inc.**                           represented by  **Jan Douglas Atlas**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Johanna Calabria**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Stephen C. Hunt**
(See above for address)
*TERMINATED: 12/07/2006*
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Steven A. Silvers**
*TERMINATED: 09/19/2007*

represented by **Adam Rabin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gail Ann McQuilkin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harley Shepard Tropin**
(See above for address)
*TERMINATED: 07/20/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth R. Hartmann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Howard Cooper**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Cross Defendant**

**Steven A. Silvers**
*TERMINATED: 09/19/2007*

represented by **Adam Rabin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gail Ann McQuilkin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harley Shepard Tropin**
(See above for address)
*TERMINATED: 07/20/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth R. Hartmann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Howard Cooper**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Google, Inc.**                          represented by **Andrew P. Bridges**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jan Douglas Atlas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer A. Golinveaux**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Johanna Calabria**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Cross Defendant**

**Steven A. Silvers**
*TERMINATED: 09/19/2007*                  represented by **Adam Rabin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gail Ann McQuilkin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harley Shepard Tropin**
(See above for address)
*TERMINATED: 07/20/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth R. Hartmann**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Howard Cooper**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 05/04/2005 | 1 | COMPLAINT filed; FILING FEE $250.00 RECEIPT # 534019 ; Magistrate Judge Ann E. Vitunac (Former Deputy Clerk) (Entered: 05/05/2005) |
| 05/04/2005 | 2 | SUMMONS(ES) issued for Google, Inc. (Former Deputy Clerk) (Entered: 05/05/2005) |
| 05/05/2005 | 3 | PRETRIAL ORDER filed: Scheduling Conference deadline: <date not set> Scheduling Meeting Report due <date not set> ( Signed by Judge Kenneth L. Ryskamp on 05/05/05) [EOD Date: 5/6/05] (dj, Deputy Clerk) (Entered: 05/06/2005) |
| 05/09/2005 | 4 | RETURN OF SERVICE executed for Google, Inc. on 5/5/05 Answer due on 5/25/05 for Google, Inc. (Former Deputy Clerk) (Entered: 05/09/2005) |
| 08/08/2005 | 5 | Answer and affirmative defenses by Google, Inc. (Attorney Jan Douglas Atlas),; jury demand (Former Deputy Clerk) (Entered: 08/10/2005) |
| 08/08/2005 | 5 | COUNTERCLAIM by Google, Inc. against Steven A. Silvers (Former Deputy Clerk) (Entered: 08/10/2005) |
| 08/08/2005 | 6 | SUMMONS(ES) issued for Stelor Productions (Former Deputy Clerk) (Entered: 08/10/2005) |
| 08/08/2005 | 7 | SUMMONS(ES) issued for Stelor Productions,L (Former Deputy Clerk) (Entered: 08/10/2005) |
| 08/10/2005 | 8 | SUMMONS(ES) issued for Steven Esrig (Former Deputy Clerk) (Entered: 08/10/2005) |
| 08/23/2005 | 9 | NOTICE of similar actions and request for transfer and consolidation by Stelor Productions,L (cj, Deputy Clerk) (Entered: 08/24/2005) |
| 08/30/2005 | 10 | MOTION with memorandum in support by Steven A. Silvers for leave to file first amended complaint (tb, Deputy Clerk) (Entered: 08/31/2005) |
| 08/31/2005 | 11 | MOTION by Steven A. Silvers to extend time to answer counterclaim by Goggle (rb, Deputy Clerk) (Entered: 08/31/2005) |
| 09/02/2005 | 12 | RESPONSE by Steven A. Silvers in opposition to [5-1] counter claim and notice and request to transfer 05-80393-Civ-Hurley to this Court and |

| | | consolidate it with this action (Former Deputy Clerk) (Entered: 09/02/2005) |
|---|---|---|
| 09/07/2005 | 13 | ANSWER AND AFFIRMATIVE DEFENSES, by Steven A. Silvers to [5-1] counter claim (Former Deputy Clerk) (Entered: 09/07/2005) |
| 09/09/2005 | 14 | CROSSCLAIM by Stelor Productions,L against Steven A. Silvers (Former Deputy Clerk) (Entered: 09/09/2005) |
| 09/14/2005 | 15 | ORDER granting [11-1] motion to extend time to answer counterclaim by Goggle ( Signed by Judge Kenneth L. Ryskamp on 9/14/05) [EOD Date: 9/15/05] (cj, Deputy Clerk) (Entered: 09/15/2005) |
| 09/23/2005 | 16 | STIPULATION AND ORDER CONFIRMING TIME FOR STEVEN ESRIG AND STELOR PRODUCTIONS TO RESPOND TO COUNTERCLAIM:(Signed by Judge Kenneth L. Ryskamp on 9/23/05) [EOD Date: 9/26/05] (Former Deputy Clerk) (Entered: 09/26/2005) |
| 09/26/2005 | 17 | RESPONSE AND NOTICE OF NON-OPPOSITION, by Google, Inc. to [10-1] motion for leave to file first amended complaint (Former Deputy Clerk) (Entered: 09/27/2005) |
| 09/27/2005 | 18 | MOTION by Google, Inc. for Jennifer A. Golinveaux to appear pro hac vice (rb, Deputy Clerk) (Entered: 09/28/2005) |
| 09/27/2005 | | Filing Fee Paid; FILING FEE $ 75.00 RECEIPT # 721643 (rb, Deputy Clerk) (Entered: 09/28/2005) |
| 09/27/2005 | 19 | MOTION by Google, Inc. for Andrew P. Bridges to appear pro hac vice (rb, Deputy Clerk) (Entered: 09/28/2005) |
| 09/27/2005 | | Filing Fee Paid; FILING FEE $ 75.00 RECEIPT # 721643 (rb, Deputy Clerk) (Entered: 09/28/2005) |
| 09/28/2005 | 20 | MOTION by Steven A. Silvers to compel Google to comply with pretrial procedures (Former Deputy Clerk) (Entered: 09/29/2005) |
| 10/03/2005 | 21 | MOTION with memorandum in support by Steven A. Silvers to dismiss cross-claim (Former Deputy Clerk) (Entered: 10/04/2005) |
| 10/03/2005 | 22 | MOTION with memorandum in support by Steven A. Silvers to dismiss cross-claim (Exhibits on docket #22 different from docket #21) (Former Deputy Clerk) Modified on 10/04/2005 (Entered: 10/04/2005) |
| 10/05/2005 | 23 | MEMORANDUM by Google, Inc. in support of motion to bifurcat discovery and trial (Former Deputy Clerk) (Entered: 10/06/2005) |
| 10/05/2005 | 24 | NOTICE of filing declaration of ANdrew Bridges in support of Google Inc's motion to bifurcate, by Google, Inc.(Attached)(Former Deputy Clerk) Modified on 10/06/2005 (Entered: 10/06/2005) |
| 10/05/2005 | 25 | RESPONSE by Google, Inc. to [20-1] motion to compel Google to comply with pretrial procedures (Former Deputy Clerk) (Entered: 10/06/2005) |
| | | |

| 10/05/2005 | 23 | MOTION by Google, Inc. (Attorney ) to bifurcate discovery and trial (sk, Deputy Clerk) (Entered: 11/07/2005) |
|---|---|---|
| 10/11/2005 | 26 | ORDER GRANTING MOTION OF JENNIFER A. GOLINVEAUX TO APPEAR PRO HAC VICE: ORDER granting [18-1] motion for Jennifer A. Golinveaux to appear pro hac vice ( Signed by Judge Kenneth L. Ryskamp on 10/11/05) [EOD Date: 10/11/05] (Former Deputy Clerk) (Entered: 10/11/2005) |
| 10/11/2005 | 28 | ORDER GRANTING MOTION OF ANDREW P. BRIDGES TO APPEAR PRO HAC VICE: ORDER granting [19-1] motion for Andrew P. Bridges to appear pro hac vice ( Signed by Judge Kenneth L. Ryskamp on 10/11/05) [EOD Date: 10/13/05] (Former Deputy Clerk) (Entered: 10/13/2005) |
| 10/11/2005 | 29 | ORDER GRANTING PLAINTFF'S MOTION FOR LEAVE TO FILE FIRST AMENDED COMPLAINT: ORDER granting [10-1] motion for leave to file first amended complaint. The first amended complaint, attached exhibit "A" to the motion, is deemed filed as of the date of this order ( Signed by Judge Kenneth L. Ryskamp on 10/11/05) [EOD Date: 10/13/05] (Former Deputy Clerk) (Entered: 10/13/2005) |
| 10/12/2005 | 27 | MOTION by Stelor Productions, Steven Esrig to extend time to respond to counterclaim (Former Deputy Clerk) (Entered: 10/13/2005) |
| 10/14/2005 | 30 | REPLY by Steven A. Silvers to response to [20-1] motion to compel Google to comply with pretrial procedures (dj, Deputy Clerk) (Entered: 10/14/2005) |
| 10/18/2005 | 31 | RESPONSE by Stelor Productions in opposition to [21-1] motion to dismiss cross-claim (Former Deputy Clerk) (Entered: 10/19/2005) |
| 10/19/2005 | 32 | ORDER DENYING AS MOOT COUNTERDEFENDNAT STELOR PRODUCTIONS, LLC'S REQUEST FOR TRANSFER AND CONSOLIDATION:ORDER denying [9-1] notice (Signed by Judge Kenneth L. Ryskamp on 10/19/05) [EOD Date: 10/20/05] (Former Deputy Clerk) (Entered: 10/20/2005) |
| 10/19/2005 | 33 | NOTICE of non-opposition to counter-defendant, Stelor Productions, LLC's motion for enlargment of time to respond to counterclaim, by Google, Inc. (Former Deputy Clerk) (Entered: 10/20/2005) |
| 10/20/2005 | 34 | UNOPPOSED MOTION by Steven A. Silvers to extend time respond to Goggle, Inc's motion to bifurcate (Former Deputy Clerk) (Entered: 10/20/2005) |
| 11/01/2005 | 35 | MOTION by Stelor Productions, Steven Esrig to extend time to respond to counterlaim and motion to bifurcate (Former Deputy Clerk) (Entered: 11/02/2005) |
| 11/01/2005 | 36 | ORDER DENYING PLAINTIFF'S MOTION TO COMPEL GOOGLE TO COMPLY WITH PRETRIAL PROCEDURES: ORDER denying [20-1] motion to compel Google to comply with pretrial procedures ( Signed by Judge Kenneth L. Ryskamp on 11/1/05) [EOD Date: 11/2/05] |

| | | (Former Deputy Clerk) (Entered: 11/02/2005) |
|---|---|---|
| 11/01/2005 | 37 | ORDER GRANTING PLAINTIFF/CROSS-DEFENDANT'S MOTION FOR EXTENSION: ORDER granting [34-1] motion to extend time respond to Goggle, Inc's motion to bifurcate Response to motion due 10/27/05 (Signed by Judge Kenneth L. Ryskamp on 11/1/05) [EOD Date: 11/2/05] (Former Deputy Clerk) (Entered: 11/02/2005) |
| 11/01/2005 | 38 | ORDER GRANITNG MOTION FOR ENLARGEMENT OF TIME TO RESPOND TO COUNTERCLAIM:ORDER granting [27-1] motion to extend time to respond to counterclaim set answer to counterclaim due for 11/2/05 for Stelor Productions,L ( Signed by Judge Kenneth L. Ryskamp on 11/1/05) [EOD Date: 11/2/05] (Former Deputy Clerk) (Entered: 11/02/2005) |
| 11/01/2005 | 39 | MOTION by Steven A. Silvers to extend time to file his response to Google Inc's motion to birfucate and reply to Stelor Production's response to motion to dismiss (Former Deputy Clerk) Modified on 11/08/2005 (Entered: 11/03/2005) |
| 11/03/2005 | 41 | APPENDIX to: plaintiff's opposition to motion to bifurcate discovery and trial by Steven A. Silvers (lk, Deputy Clerk) (Entered: 11/07/2005) |
| 11/03/2005 | 43 | RESPONSE by Steven A. Silvers to [23-1] motion to bifurcate discovery and trial (sk, Deputy Clerk) (Entered: 11/07/2005) |
| 11/04/2005 | 40 | REPLY by Steven A. Silvers to memorandum in opposition response to [21-1] motion to dismiss cross-claim (Former Deputy Clerk) (Entered: 11/04/2005) |
| 11/04/2005 | 42 | ANSWER by Google, Inc. to first amended complaint and affirmative defenses; jury demand (Former Deputy Clerk) (Entered: 11/07/2005) |
| 11/07/2005 | 44 | ORDER DENYING AS MOOT PLAINTIFF/CROSS-DEFENDANT'S MOTION FOR EXTENSION: ORDER denying as moot [39-1] motion to extend time to file his response to Google Inc's motion to birfucate and reply to Stelor Production's res[pmse to motion to dismiss ( Signed by Judge Kenneth L. Ryskamp on 11/7/05) [EOD Date: 11/8/05] (Former Deputy Clerk) (Entered: 11/08/2005) |
| 11/07/2005 | 45 | ORDER GRANTING MOTION FOR ENLARGEMENT OF TIME TO RESPOND TO COUTNERCLAIM AND MOTION TO BIFURCATE:ORDER granting [39-1] motion to extend time to file his response to Google Inc's motion to birfurcate and reply to Stelor Production's response to motion to dismiss Response to motion reset to 11/14/05 for [23-1] motion to bifurcate discovery and trial , set answer due for 11/14/05 for Stelor Productions,L, for Stelor Productions ( Signed by Judge Kenneth L. Ryskamp on 11/7/05) [EOD Date: 11/8/05] (Former Deputy Clerk) (Entered: 11/08/2005) |
| 11/08/2005 | 46 | MOTION by Google, Inc. to extend time to serve joint reply to counterdendants' responses to Google Inc's motion to bifurcate discovery and trial (Former Deputy Clerk) (Entered: 11/09/2005) |

| 11/14/2005 | 48 | RESPONSE by Stelor Productions,L in opposition to [23-1] motion to bifurcate discovery and trial (Former Deputy Clerk) (Entered: 11/15/2005) |
| 11/14/2005 | 47 | NOTICE of filing amended cross-claim, by Stelor Productions,L (Former Deputy Clerk) Modified on 11/15/2005 (Entered: 11/15/2005) |
| 11/14/2005 | 47 | MOTION by Stelor Productions,L to deny pending motion to dismiss as moot (Former Deputy Clerk) (Entered: 11/15/2005) |
| 11/14/2005 | 49 | Answer and affirmative defenses by Stelor Productions,L (Former Deputy Clerk) (Entered: 11/15/2005) |
| 11/14/2005 | 49 | COUNTERCLAIM by Stelor Productions,L against Google, Inc. (Former Deputy Clerk) (Entered: 11/15/2005) |
| 11/14/2005 | 49 | AMENDED CROSSCLAIM against Steven A. Silvers [14-1] cross claim (Former Deputy Clerk) (Entered: 11/15/2005) |
| 11/16/2005 | 50 | ORDER GRANTING GOOGLE INC'S MOTION FOR ENLARGEMENT OF TIME TO SERVE JOINT REPLY TO COUNTERDEFENDANTS' RESPONSES TO GOOGLE INC.'S MOTION TO BIFURCATE DISCOVERY AND TRIAL: ORDER granting [46-1] motion to extend time to serve joint reply to counterdendants' responses to Google Inc's motion to bifurcate discovery and trial Reply to Response to Motion reset to 11/30/05 for [23-1] motion to bifurcate discovery and trial ( Signed by Judge Kenneth L. Ryskamp on 11/16/05) [EOD Date: 11/17/05] (Former Deputy Clerk) (Entered: 11/17/2005) |
| 12/02/2005 | 51 | MOTION with memorandum in support by Steven A. Silvers to dismiss amended cross-claim (Former Deputy Clerk) (Entered: 12/05/2005) |
| 12/05/2005 | 52 | OMNIBUS ORDER denying as moot [21-1] motion to dismiss cross-claim, granting [47-1] motion to deny pending motion to dismiss as moot (Signed by Judge Kenneth L. Ryskamp on 12/5/05) [EOD Date: 12/6/05] (Former Deputy Clerk) (Entered: 12/06/2005) |
| 12/07/2005 | 53 | UNOPPOSED MOTION by Google, Inc. to extend time to serve reponse to counter defendants Stelor Productions, Inc. and Stelor Productions, LLC's counterclaim (Attached) (Former Deputy Clerk) Modified on 12/08/2005 (Entered: 12/08/2005) |
| 12/07/2005 | 54 | REPLY MEMORANDUM, by Google, Inc. to response to [23-1] motion to bifurcate discovery and trial (Former Deputy Clerk) (Entered: 12/08/2005) |
| 12/08/2005 | 55 | ORDER GRANTING GOOGLE INC.'S UNOPPOSED MOTION FOR ENLARGEMENT OF TIME TO SERVE RESPONSE TO COUNTER DEFENDANTS STELOR PRODUCTION, INC. AND STELOR PRODUCTION, LLC'S COUNTERCLAIM: ORDER granting [53-1] motion to extend time to serve reponse to counter defendants Stelor Productions, Inc. and Stelor Productions, LLC's counterclaim reset answer due for 12/21/05 for Google, Inc.to serve its response to counter |

| | | |
|---|---|---|
| | | defendants stelor Productions, Inc. and Stelor PRoductions, LLC's counterclaim (Signed by Judge Kenneth L. Ryskamp on 12/8/05) [EOD Date: 12/8/05] (Former Deputy Clerk) (Entered: 12/08/2005) |
| 12/16/2005 | 56 | MOTION by Stelor Productions,L, Steven Esrig (Attorney Kevin Crow Kaplan, David John Zack) to extend time to respond to Silvers' motion todismiss amended crossclaim (Former Deputy Clerk) (Entered: 12/19/2005) |
| 12/22/2005 | 57 | ANSWER by Google, Inc. to [49-1] counter claim (cj, Deputy Clerk) (Entered: 12/27/2005) |
| 12/23/2005 | 58 | RESPONSE by Stelor Productions in opposition to [51-1] motion to dismiss amended cross-claim (cj, Deputy Clerk) (Entered: 12/27/2005) |
| 12/27/2005 | 59 | ORDER granting [56-1] motion to extend time to respond to Silvers' motion todismiss amended crossclaim ( Signed by Judge Kenneth L. Ryskamp on 12/27/05) [EOD Date: 1/5/06] (rb, Deputy Clerk) (Entered: 01/05/2006) |
| 01/05/2006 | 60 | MOTION by Steven A. Silvers (Attorney ) to extend time file a reply to Stelor's Opposition to motion to dismiss amended cross claim (dj, Deputy Clerk) (Entered: 01/06/2006) |
| 01/05/2006 | 61 | RE-NOTICE of videotaped deposition of Larry Page 1/24/06 at 9:30 (dj, Deputy Clerk) (Entered: 01/06/2006) |
| 01/06/2006 | 62 | NON-OPPOSTION RESPONSE by Stelor Productions to [60-1] motion to extend time file a reply to Stelor's Opposition to motion to dismiss amended cross claim (Former Deputy Clerk) (Entered: 01/09/2006) |
| 01/09/2006 | 63 | ORDER GRANTING PLAINTIFF'S MOTION FOR EXTENSION:ORDER granting [60-1] motion to extend time file a reply to Stelor's Opposition to motion to dismiss amended cross claim Response to motion reset to 1/12/06 for [51-1] motion to dismiss amended cross-claim ( Signed by Judge Kenneth L. Ryskamp on 1/9/06) [EOD Date: 1/11/06] (Former Deputy Clerk) (Entered: 01/11/2006) |
| 01/12/2006 | 64 | REPLY by Steven A. Silvers to response to [51-1] motion to dismiss amended cross-claim (Former Deputy Clerk) (Entered: 01/13/2006) |
| 01/20/2006 | 65 | MOTION by Steven A. Silvers to requrire Stelor to comply with rule 5 (Former Deputy Clerk) (Entered: 01/20/2006) |
| 01/30/2006 | 66 | RESPONSE by Stelor Productions in opposition to [65-1] motion to requrire Stelor to comply with rule 5 (Former Deputy Clerk) (Entered: 01/31/2006) |
| 02/06/2006 | 67 | REPLY by Steven A. Silvers to response to [65-1] motion to requrire Stelor to comply with rule 5 (Former Deputy Clerk) (Entered: 02/07/2006) |
| 02/06/2006 | 68 | ORDER GRANTING MOTION TO BIFURCATE DISCOVERY AND TRIAL: ORDER granting [23-1] motion to bifurcate discovery and trial |

| | | |
|---|---|---|
| | | ( Signed by Judge Kenneth L. Ryskamp on 2/6/06) [EOD Date: 2/7/06] (Former Deputy Clerk) (Entered: 02/07/2006) |
| 02/06/2006 | 69 | NOTICE of cancelation of deposition of records custodian set for 2/6/06 at 10:00AM, by Stelor Productions,L (Former Deputy Clerk) (Entered: 02/08/2006) |
| 02/08/2006 | 70 | ORDER GRANTING SILVERS' MOTION TO REQUIRE STELOR TO COMPLY WITH RULE 5:ORDER granting [65-1] motion to requrire Stelor to comply with rule 5 ( Signed by Judge Kenneth L. Ryskamp on 2/8/06) [EOD Date: 2/9/06] (Former Deputy Clerk) (Entered: 02/09/2006) |
| 02/27/2006 | 71 | ORDER DENYING SILVER'S MOTION TO DISMISS AMENDED CROSS-CLAIM: ORDER denying [51-1] motion to dismiss amended cross-claim Signed by Judge Kenneth L. Ryskamp on 2/27/06) [EOD Date: 2/27/06] (Former Deputy Clerk) (Entered: 02/27/2006) |
| 03/17/2006 | 72 | ORDER ON MOTION FOR EXTENSION OF TIME TO RESPOND TO CROSS-CLAIM: Ordered that motion for extension of time is gratned. Silvers shall file his reponse to the corss-claim on or before 4/6/06 (Signed by Judge Kenneth L. Ryskamp on 3/17/06) [EOD Date: 3/20/06] (Former Deputy Clerk) (Entered: 03/20/2006) |
| 03/17/2006 | 73 | MOTION by Google, Inc. to extend time respond to cross-claim (Former Deputy Clerk) (Entered: 03/22/2006) |
| 03/22/2006 | 74 | Joint Scheduling Report of Scheduling Meeting by Google, Inc., Steven A. Silvers, Steven Esrig, Stelor Productions,L, Stelor Productions (dg, Deputy Clerk) (Entered: 03/22/2006) |
| 04/04/2006 | 76 | NOTICE of Trial Hearing: set Jury trial for 12/11/06 before Judge Kenneth L. Ryskamp , set pretrial stipulation due for 11/29/06 , set calendar call for 1:15 12/6/06 Judge Kenneth L. Ryskamp (Former Deputy Clerk) (Entered: 04/05/2006) |
| 04/04/2006 | 77 | ORDER referring case to mediation. 15 days to appoint mediator ( Signed by Judge Kenneth L. Ryskamp on 4/4/06) [EOD Date: 4/7/06] (Former Deputy Clerk) (Entered: 04/07/2006) |
| 04/05/2006 | 75 | SCHEDULING ORDER setting (See order for deadlines)( Signed by Judge Kenneth L. Ryskamp on 4/4/06) [EOD Date: 4/5/06] CCAP (Former Deputy Clerk) (Entered: 04/05/2006) |
| 04/06/2006 | 78 | ANSWER AND AFFIRMATIVE DEFENSES, by Steven A. Silvers to [49-1] amended crossclaim (Former Deputy Clerk) (Entered: 04/10/2006) |
| 05/08/2006 | 79 | MOTION by Stelor Productions,L to extend time to respond to Google Inc.'s first set of document requests (Former Deputy Clerk) (Entered: 05/09/2006) |
| 05/16/2006 | 80 | ORDER GRANTING STELOR LLC'S MOTION FOR ENLARGEMENT TO RESPOND TO GOOGLE INC'S FIRST SET OF DOCUMENT REQUESTS: ORDER granting [79-1] motion to extend |

| | | |
|---|---|---|
| | | time to respond to Google Inc.'s first set of document requests ( Signed by Judge Kenneth L. Ryskamp on 5/16/06) [EOD Date: 5/16/06] (Former Deputy Clerk) (Entered: 05/16/2006) |
| 05/30/2006 | 81 | MOTION by Stelor Productions,L to extend time to respond to Google Inc.'s first set of document requests (gz, Deputy Clerk) (Entered: 06/01/2006) |
| 06/05/2006 | 82 | MOTION by Steven A. Silvers for Adam T. Rabin and Kenneth R. Hartman to withdraw as attorney (Former Deputy Clerk) (Entered: 06/07/2006) |
| 06/12/2006 | 83 | ORDER GRANTING STELOR LLC'S MOITON FOR 3-DAY ENLARGEMENT TO REPSON TO GOOGLE INC'S FIRST SET OF DOCUEMTN REQUESTS:RDER granting [81-1] motion to extend time to respond to Google Inc.'s first set of document requests, until 6/2/06 ( Signed by Judge Kenneth L. Ryskamp on 6/12/06) [EOD Date: 6/13/06] (Former Deputy Clerk) (Entered: 06/13/2006) |
| 06/13/2006 | 84 | MOTION by Steven A. Silvers to extend time in which to file a motion to compel discovery (gp, Deputy Clerk) (Entered: 06/14/2006) |
| 06/19/2006 | 85 | ORDER GRANTING MOTION FOR EXTENSION OF TIME IN WHICH TO FILE A MOTION TO COMPEL DISCOVERY:ORDER granting [84-1] motion to extend time in which to file a motion to compel discovery, until 7/7/06 ( Signed by Judge Kenneth L. Ryskamp on 6/19/06) [EOD Date: 6/21/06] (Former Deputy Clerk) (Entered: 06/21/2006) |
| 06/22/2006 | 86 | MEMORANDUM by Google, Inc. in limited opposition to plaintiff's counsel;s moiton to withdraw as counsel for plaintiff (Former Deputy Clerk) (Entered: 06/26/2006) |
| 06/26/2006 | 87 | NOTICE of issuance of subpoena for records only by Google, Inc. (ss, Deputy Clerk) (Entered: 06/27/2006) |
| 06/27/2006 | 88 | NOTICE of Unavailability by Google, Inc., Stelor Productions,L, Stelor Productions, Steven Esrig for dates of: 6/30/06 through 7/7/06 and 7/28/06 through 8/4/06 (ss, Deputy Clerk) (Entered: 06/28/2006) |
| 06/29/2006 | 89 | NOTICE of filing correction of certificate of service by Google, Inc. to: [86-1] opposition memorandum (ss, Deputy Clerk) (Entered: 06/30/2006) |
| 06/30/2006 | 90 | STIPULATION by Google, Inc. In Re: substitution of counsel for dendant/counterclaiminat Google Inc. (Former Deputy Clerk) (Entered: 07/03/2006) |
| 07/06/2006 | 91 | NOTICE by Google, Inc. to take deposition of P.W.M/K Stelor Productions, LLC 7/12/06 at 9:00 (ck, Deputy Clerk) (Entered: 07/07/2006) |
| 07/07/2006 | 92 | MOTION by Steven A. Silvers to compel privilege log from google Inc. (dj, Deputy Clerk) (Entered: 07/07/2006) |
| | | |

| | | |
|---|---|---|
| 07/10/2006 | 93 | MOTION by Google, Inc. for Johanna Calabria to appear pro hac vice , and REQUEST for expedited admission (ss, Deputy Clerk) (Entered: 07/11/2006) |
| 07/10/2006 | | Filing Fee Paid; FILING FEE $ 75.00 RECEIPT # 537615 (ss, Deputy Clerk) (Entered: 07/11/2006) |
| 07/10/2006 | 98 | MOTION by Google, Inc. (Attorney ) to compel the production of documents responsive to Google Inc.'s first set of request for production to Steven A. Silvers (Former Deputy Clerk) Modified on 07/28/2006 (Entered: 07/18/2006) |
| 07/11/2006 | 94 | AMENDED SCHEDULING ORDER: ORDER amending [75-1] Scheduling order reset motion filing deadline for 9/29/06 , setting discovery deadline for 9/15/06for all parties to to complete expert discovery, non expert discovery 8/31/06 (See order for other deadlines) (Signed by Judge Kenneth L. on 7/11/06) [EOD Date: 7/12/06] (Former Deputy Clerk) (Entered: 07/12/2006) |
| 07/12/2006 | 95 | ORDER GRANTING DEFNDANT/COUNTERCLAIMANT GOOLGE INC'S MOITON TO APPEAR PRO HAC VICE: ORDER granting [93-1] motion for Johanna Calabria to appear pro hac vice ( Signed by Judge Kenneth L. Ryskamp on 7/12/06) [EOD Date: 7/12/06] (Former Deputy Clerk) (Entered: 07/12/2006) |
| 07/12/2006 | 96 | AMNEDED NOTICE by Google, Inc. to take videotaped deposition of Steven A. Silvers 7/13/06 at 9:00 (Former Deputy Clerk) (Entered: 07/13/2006) |
| 07/12/2006 | 97 | REQUEST for Production of copies,by Steven A. Silvers (Former Deputy Clerk) (Entered: 07/13/2006) |
| 07/14/2006 | 100 | MEMORANDUM by Steven A. Silvers, Steven A. Silvers, Steven A. Silvers in opposition to [98-1] motion to compel the production of documents responsive to Google Inc.'s first set of request for prodctuion to Steven A. Silvers (dj, Deputy Clerk) (Entered: 07/20/2006) |
| 07/18/2006 | 99 | ORDER GRANTING PLAINTIFF'S MOITON TO WITHDRAW AS COUNSEL: ORDER granting [82-1] motion for Adam T. Rabin and Kenneth R. Hartman to withdraw as attorney ( Signed by Judge Kenneth L. Ryskamp on 7/18/06) [EOD Date: 7/20/06] (Former Deputy Clerk) (Entered: 07/20/2006) |
| 07/18/2006 | 102 | MOTION by Steven A. Silvers (Attorney ) for protective order concerning his upcoming deposition (Former Deputy Clerk) (Entered: 07/21/2006) |
| 07/19/2006 | 101 | SUPPLEMENT by Steven A. Silvers to and local rule certification for motion for protective order (Former Deputy Clerk) (Entered: 07/21/2006) |
| 07/26/2006 | 103 | RESPONSE by Google, Inc. in opposition to [92-1] motion to compel privilege log from google Inc. (Former Deputy Clerk) (Entered: 07/28/2006) |
| | | |

| 07/26/2006 | 104 | REPLY MEMORANDUM, by Steven A. Silvers [98-1] motion to compel the production of documents responsive to Google Inc.'s first set of request for production to Steven A. Silvers (Former Deputy Clerk) (Entered: 07/28/2006) |
| 07/31/2006 | 105 | REPLY/RESPONSE by Steven A. Silvers to [92-1] motion to compel privilege log from google Inc. (rb, Deputy Clerk) (Entered: 08/01/2006) |
| 08/03/2006 | 106 | Non-opposition RESPONSE by Stelor Productions,L to [102-1] motion for protective order concerning his upcoming deposition (hd, Deputy Clerk) (Entered: 08/04/2006) |
| 08/03/2006 | 107 | MOTION by Google, Inc., Google, Inc. for Ramsey M. Al-Salam and Willaim C. Rava to appear pro hac vice (rb, Deputy Clerk) (Entered: 08/04/2006) |
| 08/04/2006 | 108 | RESPONSE by Google, Inc. to [102-1] motion for protective order concerning his upcoming deposition (sk, Deputy Clerk) (Entered: 08/07/2006) |
| 08/14/2006 | 109 | NOTICE by Stelor Productions,L of filing attached original expert reports (hd, Deputy Clerk) (Entered: 08/15/2006) |
| 08/15/2006 | 110 | REPLY by Steven A. Silvers to response to [102-1] motion for protective order concerning his upcoming deposition (cj, Deputy Clerk) (Entered: 08/16/2006) |
| 08/18/2006 | 111 | NOTICE of Robert Morse Privilege Log (cj, Deputy Clerk) Modified on 08/25/2006 (Entered: 08/18/2006) |
| 08/18/2006 | 112 | NOTICE of plaintiff's intention to proceed pro se by Steven A. Silvers (ss, Deputy Clerk) (Entered: 08/21/2006) |
| 08/22/2006 | 113 | ORDER granting [107-1] motion for Ramsey M. Al-Salam and Willaim C. Rava to appear pro hac vice ( Signed by Judge Kenneth L. Ryskamp on 08/22/06) [EOD Date: 8/24/06] (dj, Deputy Clerk) (Entered: 08/24/2006) |
| 08/24/2006 | 114 | NOTICE of Mediation Hearing on 9/6/06 at 10:00 Leslie J. Lott added as mediator (cj, Deputy Clerk) (Entered: 08/25/2006) |
| 09/01/2006 | 115 | ORDER granting [90-1] stipulation ( Signed by Judge Kenneth L. Ryskamp on 9/1/06) [EOD Date: 9/5/06] (rb, Deputy Clerk) (Entered: 09/05/2006) |
| 09/01/2006 | 116 | MOTION by Stelor Productions (Attorney ) for protective order (cj, Deputy Clerk) (Entered: 09/05/2006) |
| 09/06/2006 | 117 | NOTICE of filing expert report of James Fitzsimmons by Stelor Productions,L (cj, Deputy Clerk) (Entered: 09/07/2006) |
| 09/11/2006 | 118 | ORDER granting [92-1] motion to compel privilege log from google Inc. ( Signed by Judge Kenneth L. Ryskamp on 9/11/06) [EOD Date: 9/12/06] (rb, Deputy Clerk) (Entered: 09/12/2006) |

| 09/11/2006 | 119 | ORDER denying [102-1] motion for protective order concerning his upcoming deposition ( Signed by Judge Kenneth L. Ryskamp on 9/11/06) [EOD Date: 9/12/06] (rb, Deputy Clerk) (Entered: 09/12/2006) |
| 09/15/2006 | 120 | MOTION by Stelor Productions, LLC for protective order as to privileged communications with Steven Silvers , and for reconsideration of [118-1] order granting [92-1] motion to compel privilege log from Google Inc. (hd, Deputy Clerk) (Entered: 09/18/2006) |
| 09/15/2006 | 121 | ORDER denying [92-1] motion to compel privilege log from google Inc. ( Signed by Judge Kenneth L. Ryskamp on 09/15/06) [EOD Date: 9/18/06] (dj, Deputy Clerk) (Entered: 09/18/2006) |
| 09/15/2006 | 123 | STIPULATED PROTECTIVE ORDER:ORDER affirming [116-1] motion for protective order ( Signed by Judge Kenneth L. Ryskamp on 9/15/06) [EOD Date: 9/19/06] (Former Deputy Clerk) (Entered: 09/19/2006) |
| 09/18/2006 | 122 | REPORT of Mediator that: Counsel confirmed to the undersigned that there was full settlment authority on the part of all parties. The parties met and neogitated in good faith for a full day and, although a final settlement was not reached, condierable progress was made and the parties are continuing their discussions. They are considering reconvening the mediation eithery by telephone or in person (Former Deputy Clerk) (Entered: 09/18/2006) |
| 09/21/2006 | 124 | NOTICE by Google, Inc. to take video taped deposition of Steven Silvers for 10:00 10/5/06 (hd, Deputy Clerk) (Entered: 09/22/2006) |
| 09/22/2006 | 125 | NOTICE by Google, Inc. to take video taped depositions of Paul F. Worsham, etc., for 10:00 10/10/06, etc. (hd, Deputy Clerk) (Entered: 09/25/2006) |
| 09/27/2006 | 126 | MOTION by Google, Inc. (Attorney ) to alter the scheduling order relating to discovery and dispositive motions only (cj, Deputy Clerk) (Entered: 09/28/2006) |
| 09/29/2006 | 127 | ORDER denying [126-1] motion to alter the scheduling order relating to discovery and dispositive motions only ( Signed by Judge Kenneth L. Ryskamp on 09/29/06) [EOD Date: 9/29/06] (dj, Deputy Clerk) (Entered: 09/29/2006) |
| 10/02/2006 | 128 | RE-NOTICE by Google, Inc. to take video-taped deposition of Steven Silvers 10/9/06 at 10:00 (bb, Deputy Clerk) (Entered: 10/03/2006) |
| 10/02/2006 | 129 | MOTION by Google, Inc. (Attorney ) regarding scope of phase I trial (Former Deputy Clerk) (Entered: 10/04/2006) |
| 10/02/2006 | 130 | RESPONSE by Google, Inc. in opposition to [120-1] motion for protective order as to privileged communications with Steven Silvers, [120-2] motion for reconsideration of [118-1] order granting [92-1] motion to compel privilege log from Google Inc. (Former Deputy Clerk) (Entered: 10/04/2006) |

| 10/02/2006 | 130 | CROSS MOTION by Google, Inc. to compel production of documents and privilege log from Stelor and Esrig (Former Deputy Clerk) (Entered: 10/04/2006) |
| 10/02/2006 | 130 | MOTION by Google, Inc. (Attorney ) for costs agaisnt Stelor and Esrig (Former Deputy Clerk) (Entered: 10/04/2006) |
| 10/02/2006 | 131 | NOTICE of filing declaration of Johanna Calabria in support of Google Inc's (1) opposition to Stelor productions, LLC's motion for protective order and reconsideration on that basis of 9/11/06 order granting Google Inc's motion to compel; (2) cross motion to compel production of documents and privilege log from Stelor and Esrig; and (3) motion for costs against Stelor and Esrig, by Google, Inc. (Former Deputy Clerk) Modified on 10/04/2006 (Entered: 10/04/2006) |
| 10/03/2006 | 132 | MOTION by Stelor Productions,L re: proceeding with deposition schedule re: Mr. Silvers (hd, Deputy Clerk) (Entered: 10/04/2006) |
| 10/03/2006 | 133 | Request by Stelor Productions,L for expedited status conference on [132-1] motion re: proceeding with deposition schedule re: Mr. Silvers (hd, Deputy Clerk) (Entered: 10/04/2006) |
| 10/05/2006 | 138 | OMNIBUS ORDER granting 132 Motion for order confirming Stelor may proceed with deposition, denying 133 Motion for expedited status conference. Signed by Judge Kenneth L. Ryskamp on 10/05/2006. (bs) (Entered: 10/18/2006) |
| 10/12/2006 | 134 | REPLY to Response to Motion re 130 Motion to Compel, 120 Motion for Protective OrderMotion for Reconsideration filed by Stelor Productions, LLC. (Attachments: # 1 Exhibit Schedule of Google Document Requests Cited By Google in its Opposition and Stelor's Responses# 2 Exhibit Privilege Log of Silvers Documents)(Zack, David) (Entered: 10/12/2006) |
| 10/12/2006 | 135 | MOTION for Leave to File *Two (2) Separate Motions for Summary Judgment* by Google, Inc., Google, Inc.. (Attachments: # 1 Certificate of Service# 2 Text of Proposed Order)(Hunt, Stephen) (Entered: 10/12/2006) |
| 10/12/2006 | 140 | MOTION for Summary Judgment Against Silvers by Stelor Productions, LLC. Responses due by 10/26/2006 (at) (Entered: 10/19/2006) |
| 10/12/2006 | 142 | STATEMENT OF MATERIAL FACTS SUPPORTING by Stelor Productions, LLC re 140 MOTION for Summary Judgment. (at) (Entered: 10/19/2006) |
| 10/12/2006 | 143 | REQUEST FOR JUDICIAL NOTICE by Stelor Productions, LLC (at) (Entered: 10/19/2006) |
| 10/12/2006 | 144 | NOTICE OF FILING DECLARATION OF KEVIN C. KAPLAN SUPPORTING by Stelor Productions, LLC re 140 MOTION for Summary Judgment (at) (Entered: 10/19/2006) |
| 10/12/2006 | 145 | APPENDIX OF EXHIBITS SUPPORTING 140 MOTION for Summary Judgment by Stelor Productions, LLC. (PART I)(at) (Entered: |

| | | 10/19/2006) |
|---|---|---|
| 10/12/2006 | 147 | APPENDIX OF EXHIBITS 140 MOTION for Summary Judgment, 145 Appendix, 146 Appendix by Stelor Productions, LLC. ** (PART III OF V) **(at) (Entered: 10/19/2006) |
| 10/12/2006 | 148 | APPENDIX OF EXHIBTS to 140 MOTION for Summary Judgment, 145 Appendix, 147 Appendix, 146 Appendix by Stelor Productions, LLC.** (PART IV OF V) **(at) (Entered: 10/19/2006) |
| 10/12/2006 | 149 | APPENDIX OF EXHIBITS to 140 MOTION for Summary Judgment, 145 Appendix, 147 Appendix, 146 Appendix, 148 Appendix by Stelor Productions, LLC. ***(PART V OF V) ***(at) (Entered: 10/19/2006) |
| 10/12/2006 | 155 | APPENDIX of exhibits to 140 MOTION for Summary Judgment by Stelor Productions, LLC. (tb) Additional attachment(s) added on 10/24/2006 (tb). (Entered: 10/24/2006) |
| 10/16/2006 | 136 | RESPONSE in Opposition re 135 MOTION for Leave to File *Two (2) Separate Motions for Summary Judgment* filed by Stelor Productions, LLC, Steven Esrig. (Zack, David) (Entered: 10/16/2006) |
| 10/16/2006 | 137 | RESPONSE in Opposition re 135 MOTION for Leave to File *Two (2) Separate Motions for Summary Judgment Corrected Stelor Productions, LLC and Steven Esrig's Opposition to Google Inc.'s Motion for Leave to File Two Separate Motions for Summary Judgment* filed by Stelor Productions, LLC, Steven Esrig. (Zack, David) (Entered: 10/16/2006) |
| 10/16/2006 | 141 | MOTION FOR CONTINUANCE OF TRIAL SETTING by Steven A. Silvers. Responses due by 10/30/2006 (at) (Entered: 10/19/2006) |
| 10/16/2006 | 159 | MOTION for Leave to File documents under seal by Google, Inc., Google, Inc.. (rb) (Entered: 10/27/2006) |
| 10/16/2006 | 160 | Sealed Document. (rb) (Entered: 10/27/2006) |
| 10/16/2006 | 161 | Sealed Document. (rb) (Entered: 10/27/2006) |
| 10/16/2006 | 162 | Sealed Document. (rb) (Entered: 10/27/2006) |
| 10/16/2006 | 163 | Sealed Document. (rb) (Entered: 10/27/2006) |
| 10/16/2006 | 164 | Sealed Document. (rb) (Entered: 10/27/2006) |
| 10/16/2006 | 165 | Sealed Document. (rb) (Entered: 10/27/2006) |
| 10/16/2006 | 167 | MOTION for Leave to File Documents Under Seal by Google, Inc. (bb) (Entered: 10/30/2006) |
| 10/18/2006 | 139 | MOTION for Extension of Time to File Response to 135 MOTION for Leave to File *Two (2) Separate Motions for Summary Judgment* by Steven A. Silvers. (bs) (Entered: 10/18/2006) |
| 10/19/2006 | 146 | APPENDIX OF EXHIBITS 140 MOTION for Summary Judgment, 145 Appendix by Stelor Productions, LLC. **(PART II OF V)** (at) (Entered: 10/19/2006) |

| | | |
|---|---|---|
| 10/19/2006 | 150 | REPLY to Response to Motion re 130 Motion to Compel, 130 Motion for Miscellaneous Relief *in Support of its (1) Cross Motion to Compel Production of Documents and Privilege Log and (2) Motion for Costs against Stelor and Esrig* filed by Google, Inc., Google, Inc.. (Attachments: # 1 Exhibit Silvers' Privilege Log)(Haimo, Samantha) (Entered: 10/19/2006) |
| 10/19/2006 | 151 | NOTICE by Google, Inc. *of Filing Supplemental Declaration of Johanna H. Calabria in Support of Google's Cross Motion to Compel Production of Documents and Prvilege Log from Stelor and Esrig and Motion for Costs against Stelor and Esrig* (Attachments: # 1 Affidavit Johanna H. Calabria# 2 Exhibit 1 - e-mails between counsel# 3 Exhibit 2 - Deposition Excerpts# 4 Exhibit 3 - Deposition Excerpts# 5 Exhibit 4 - Deposition excerpts)(Haimo, Samantha) (Entered: 10/19/2006) |
| 10/20/2006 | 152 | RESPONSE to Motion re 139 MOTION for Extension of Time to File Response/Reply as to 135 MOTION for Leave to File *Two (2) Separate Motions for Summary Judgment*, 141 MOTION to Continue filed by Stelor Productions, LLC. (Zack, David) (Entered: 10/20/2006) |
| 10/20/2006 | 153 | RENOTICE of TRIAL:Pretrial Stipulation by 1/10/07; Calendar Call set for 1/17/2007 01:15 PM in West Palm Beach Division before Judge Kenneth L. Ryskamp. Jury Trial set for 1/22/2007 09:00 AM in West Palm Beach Division before Judge Kenneth L. Ryskamp. (sh) (Entered: 10/20/2006) |
| 10/20/2006 | | Set Deadlines/Hearings: Pretrial Stipulation due by 1/10/2007. (sh) (Entered: 10/20/2006) |
| 10/23/2006 | 154 | REPLY to Response to Motion re 135 MOTION for Leave to File *Two (2) Separate Motions for Summary Judgment* filed by Google, Inc.. (Haimo, Samantha) (Entered: 10/23/2006) |
| 10/24/2006 | 156 | ORDER denying 135 Motion for Leave to File Two Separate Motions for Summary Judgment. Signed by Judge Kenneth L. Ryskamp on 10/19/06. (sh) (Entered: 10/24/2006) |
| 10/25/2006 | 157 | ORDER granting 139 Motion for Extension of Time to File Response re 140 MOTION for Summary Judgment. Responses due by 11/10/2006; and Order granting 141 Motion to Continue Trial . Signed by Judge Kenneth L. Ryskamp on 10/25/06. (ir) (Entered: 10/25/2006) |
| 10/25/2006 | | Reset Deadlines as to 140 MOTION for Summary Judgment. Responses due by 11/10/2006 (ir) (Entered: 10/25/2006) |
| 10/25/2006 | 158 | MOTION for Leave to File by Stelor Productions, LLC. (Attachments: # 1 Exhibit Proposed Sur-Reply# 2 Text of Proposed Order Proposed Agreed Order Granting Leave to File Sur-Reply)(Zack, David) (Entered: 10/25/2006) |
| 10/25/2006 | 166 | ORDER granting Defendant Google Inc.'s Motion for Leave to File Documents Under Seal. Signed by Judge Kenneth L. Ryskamp on 10/25/06. (bb) (Entered: 10/30/2006) |

| 10/27/2006 | 168 | Sealed Document. (gp) (Entered: 10/31/2006) |
|---|---|---|
| 10/27/2006 | 169 | Sealed Document. (gp) (Entered: 10/31/2006) |
| 10/27/2006 | 170 | Sealed Document. (gp) (Entered: 10/31/2006) |
| 10/27/2006 | 171 | Sealed Document. (gp) (Entered: 10/31/2006) |
| 10/27/2006 | 172 | Sealed Document. (gp) (Entered: 10/31/2006) |
| 11/01/2006 | 173 | NOTICE by Google, Inc. *of Withdrawal of Two Separate Motions for Summary Judgment Dated October 16, 2006* (Haimo, Samantha) (Entered: 11/01/2006) |
| 11/01/2006 | 177 | NOTICE of Attorney Appearance of Robert A. Cooper by Steven A. Silvers (tpHA) Modified on 11/8/2006 (sk). (Entered: 11/03/2006) |
| 11/02/2006 | 174 | ORDER granting Defendant Google Inc.'s Motion for Leave to File Documents Under Seal relating to its motion for summary judgment. Signed by Judge Kenneth L. Ryskamp on 11/2/06. (bb) (Entered: 11/02/2006) |
| 11/03/2006 | 175 | ORDER granting 129 Motion Regarding Scope of Phase I Trial. Signed by Judge Kenneth L. Ryskamp on 11/2/06. (sh) (Entered: 11/03/2006) |
| 11/03/2006 | 176 | ORDER granting 158 Motion for Leave to File Sur-Reply. Signed by Judge Kenneth L. Ryskamp on 11/3/06. (sh) (Entered: 11/03/2006) |
| 11/03/2006 | 178 | JOINDER IN STELOR'S MOTION for Protective Order and response to Google Inc's cross motions to compel production of documents and privileged log from Stelor and Esrig and for costs against Stelor and Esrig by Steven A. Silvers. (tpHA) Modified on 11/8/2006 (sk). (Entered: 11/03/2006) |
| 11/03/2006 | 179 | ORDER/NOTICE OF HEARING re: (Google's Motions for Summary Judgment) [170] Sealed Document, [172] Sealed Document, [168] Sealed Document, [169] Sealed Document, [171] Sealed Document. Hearing Set for 1/4/07 at 1:30 p.m. Signed by Judge Kenneth L. Ryskamp on 11/3/06. (bb) (Entered: 11/03/2006) |
| 11/03/2006 | 180 | MOTION to Strike *Section IV of Googl Inc.'s Motion for Summary Judgment As to Monetary Relief and Request for Sanctions, And In the Alternative, (1) to Vacate Bifurcation Order and Permit Full Discovery; and (2) for a Continuance Pursuant to Fed. R. Civ. P. 56(f) and S.D. Fla. L.R. 7.6* by Stelor Productions, LLC, Steven Esrig. Responses due by 11/20/2006 (Zack, David) (Entered: 11/03/2006) |
| 11/03/2006 | 181 | AFFIDAVIT signed by : Kevin C. Kaplan. re 180 MOTION to Strike *Section IV of Googl Inc.'s Motion for Summary Judgment As to Monetary Relief and Request for Sanctions, And In the Alternative, (1) to Vacate Bifurcation Order and Permit Full Discovery; and (2) for a Continuance Pursuant to F ed R. Civ. P. 56(f) and S.D. Fla. LR 7.6* by Stelor Productions, LLC, Steven Esrig. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 |

| | | |
|---|---|---|
| | | *Exhibit H)(Zack, David) (Entered: 11/03/2006)* |
| 11/08/2006 | 182 | NOTICE of Filing Discovery: Depositions by Stelor Productions, LLC. (Attachments: # 1 Exhibit A - Part I# 2 Exhibit A - Part II# 3 Exhibit B) (Kaplan, Kevin) (Entered: 11/08/2006) |
| 11/08/2006 | 183 | NOTICE by Google, Inc. *of Withdrawal of Motion for Summary Judgment dated October 27, 2006* (Haimo, Samantha) (Entered: 11/08/2006) |
| 11/09/2006 | 184 | ORDER TO SHOW CAUSE Show Cause Response due by 11/24/2006.. Signed by Judge Kenneth L. Ryskamp on 11/9/06. (sh) (Entered: 11/09/2006) |
| 11/09/2006 | 185 | RESPONSE TO ORDER TO SHOW CAUSE by Steven A. Silvers. (Cooper, Robert) (Entered: 11/09/2006) |
| 11/09/2006 | 186 | RESPONSE in Opposition re 130 Motion to Compel, 130 Motion for Miscellaneous Relief *Sur-Reply To Google Inc's Reply in Support of its Cross-Motions and for Costs* filed by Stelor Productions, LLC, Steven Esrig. (Zack, David) (Entered: 11/09/2006) |
| 11/10/2006 | 187 | NOTICE OF UNAVAILABILITY by Steven A. Silvers for dates of 12/22/06 - 1/7/07 (Cooper, Robert) (Entered: 11/10/2006) |
| 11/13/2006 | 188 | MEMORANDUM OF LAW *In Opposition to Silvers' Second Motion for Extension of Time to Respond to Stelor's Motion for Summary Judgment Against Silvers* by Stelor Productions, LLC. (Kaplan, Kevin) (Entered: 11/13/2006) |
| 11/14/2006 | 192 | ORDER granting 143 Notice for judicial notice . Signed by Judge Kenneth L. Ryskamp on 11/14/2006. (bs) (Entered: 11/16/2006) |
| 11/15/2006 | 189 | ORDER denying as moot 180 Motion to Strike . Signed by Judge Kenneth L. Ryskamp on 11/15/06. (sh) (Entered: 11/15/2006) |
| 11/15/2006 | 190 | ORDER Granting 185 Response to Order to Show Cause and Second Motion for Extension of Time to Respond. Silvers has until 11/17/06 in which to file his response . Signed by Judge Kenneth L. Ryskamp on 11/15/06. (sh) (Entered: 11/15/2006) |
| 11/16/2006 | 191 | NOTICE of Hearing on 140 MOTION for Summary Judgment: Motion Hearing set for 1/4/2006 01:30 PM in West Palm Beach Division before Judge Kenneth L. Ryskamp. (sh) (Entered: 11/16/2006) |
| 11/17/2006 | 193 | MEMORANDUM in Opposition re 140 MOTION for Summary Judgment filed by Steven A. Silvers. (Cooper, Robert) (Entered: 11/17/2006) |
| 11/17/2006 | 194 | First MOTION for Extension of Time to File *Statement of Disputed facts* by Steven A. Silvers. (Cooper, Robert) (Entered: 11/17/2006) |
| 11/17/2006 | 195 | AFFIDAVIT signed by : Steven Silvers. re 193 Memorandum in Opposition by Steven A. Silvers. (Attachments: # 1)(Cooper, Robert) (Entered: 11/17/2006) |

| 11/20/2006 | 196 | RESPONSE in Opposition re 194 First MOTION for Extension of Time to File *Statement of Disputed facts and Cross-Motion to Deem as Admitted Stelor's Statement of Facts* filed by Stelor Productions, LLC. (Zack, David) (Entered: 11/20/2006) |
|---|---|---|
| 11/27/2006 | 197 | ORDER granting 194 Motion for Extension of Time to File Statement of Disputed Facts until 11/30/06; Denying Stelor's cross-motion [DE 196]. Signed by Judge Kenneth L. Ryskamp on 11/27/06. (sh) (Entered: 11/27/2006) |
| 11/28/2006 | 198 | MOTION for Extension of Time to File Response/Reply as to 140 MOTION for Summary Judgment *Against Steven Silvers* by Stelor Productions, LLC. (Attachments: # 1 Text of Proposed Order Agreed Order Granting Motion for Enlargement)(Kaplan, Kevin) (Entered: 11/28/2006) |
| 11/29/2006 | 199 | APPENDIX to 140 MOTION for Summary Judgment *Against Steven Silvers* by Stelor Productions, LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4 part 1# 5 Exhibit 4 part 2# 6 Exhibit 5 part 1# 7 Exhibit 5 part 2# 8 Exhibit 5 part 3# 9 Exhibit 5 part 4# 10 Exhibit 5 part 5# 11 Exhibit 5 part 6# 12 Exhibit 5 part 7# 13 Exhibit 6# 14 Exhibit 7# 15 Exhibit 8# 16 Exhibit 9 part 1# 17 Exhibit 9 part 2# 18 Exhibit 10 part 1# 19 Exhibit 10 part 2# 20 Exhibit 11# 21 Exhibit 12# 22 Exhibit 13# 23 Exhibit 14# 24 Exhibit 15# 25 Exhibit 16)(Kaplan, Kevin) (Entered: 11/29/2006) |
| 11/29/2006 | 200 | APPENDIX to 140 MOTION for Summary Judgment *Against Steven Silvers* by Stelor Productions, LLC. (Attachments: # 1 Exhibit 17 part 1# 2 Exhibit 17 part 2# 3 Exhibit 17 part 3# 4 Exhibit 17 part 4# 5 Exhibit 17 part 5# 6 Exhibit 17 part 6# 7 Exhibit 18# 8 Exhibit 19# 9 Exhibit 20 part 1# 10 Exhibit 20 part 2# 11 Exhibit 20 part 3# 12 Exhibit 20 part 4# 13 Exhibit 21 part 1# 14 Exhibit 21 part 2# 15 Exhibit 22# 16 Exhibit 23# 17 Exhibit 24# 18 Exhibit 25# 19 Exhibit 26# 20 Exhibit 27) (Kaplan, Kevin) (Entered: 11/29/2006) |
| 11/29/2006 | 201 | NOTICE by Stelor Productions, LLC re 149 Appendix, 147 Appendix, 148 Appendix, 155 Appendix, 145 Appendix, 146 Appendix *of Withdrawal and Refiling of Appendix of Exhibits Supporting Motion for Summary Judgment* (Kaplan, Kevin) (Entered: 11/29/2006) |
| 11/29/2006 | 202 | Statement of: *Disputed Facts in Opposition to Stelor's Motion for Summary Judgment* by Steven A. Silvers re 142 Statement. (Cooper, Robert) (Entered: 11/29/2006) |
| 11/30/2006 | 203 | ORDER granting 198 Motion for Extension of Time to File Reply Memorandum re 140 MOTION for Summary Judgment Responses due by 12/8/2006. Signed by Judge Kenneth L. Ryskamp on 11/29/06. (sh) (Entered: 11/30/2006) |
| 12/01/2006 | 204 | NOTICE to Take Deposition of Lindsey Miller by Stelor Productions, LLC.(Kaplan, Kevin) (Entered: 12/01/2006) |
| 12/05/2006 | 205 | MOTION to Withdraw as Attorney *by Stephen C. Hunt, Esq. [Withdraw* |

| | | |
|---|---|---|
| | | *Individual Attorney Appearance Only] pursuant to General Rule 11.1.D.3* by Google, Inc.. Responses due by 12/19/2006 (Attachments: # 1 Text of Proposed Order)(Hunt, Stephen) (Entered: 12/05/2006) |
| 12/07/2006 | 206 | MOTION to Disqualify Counsel by Steven A. Silvers, Steven A. Silvers, Steven A. Silvers. Responses due by 12/21/2006 (Cooper, Robert) (Entered: 12/07/2006) |
| 12/07/2006 | 209 | ORDER granting 205 Leave for Withdrawal of Appearance as Attorney for defendant and counterclaimant Google, Inc. Attorney Stephen C. Hunt terminated . Signed by Judge Kenneth L. Ryskamp on 12/07/06. (caw) (Entered: 12/12/2006) |
| 12/08/2006 | 207 | REPLY to Response to Motion re 140 MOTION for Summary Judgment *Against Silvers* filed by Stelor Productions, LLC. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Kaplan, Kevin) (Entered: 12/08/2006) |
| 12/08/2006 | 208 | NOTICE by Stelor Productions, LLC re 140 MOTION for Summary Judgment *of filing Declaration of Steven Esrig* (Attachments: # 1 Exhibit A# 2 Exhibit B)(Kaplan, Kevin) (Entered: 12/08/2006) |
| 12/13/2006 | 210 | Notice of Instruction to Filer: motion with multiple reliefs filed as one relief re 206 MOTION to Disqualify Counsel filed by Steven A. Silvers, file a notice striking 206 and re-file the documents with appropriate reliefs, disqualify counsel and In Limine. (tb) (Entered: 12/13/2006) |
| 12/13/2006 | 211 | MOTION to Disqualify Counsel by Steven A. Silvers, Steven A. Silvers, Steven A. Silvers. Responses due by 12/28/2006 (Cooper, Robert) (Entered: 12/13/2006) |
| 12/13/2006 | 212 | MOTION in Limine by Steven A. Silvers, Steven A. Silvers, Steven A. Silvers. (Cooper, Robert) (Entered: 12/13/2006) |
| 12/14/2006 | 213 | NOTICE by Google, Inc. re 209 Order on Motion to Withdraw as Attorney *[Withdrawal of Appearance by Attorney Stephen C. Hunt]* (Hunt, Stephen) (Entered: 12/14/2006) |
| 12/19/2006 | 214 | NOTICE to Take Deposition of Lindsey Miller by Stelor Productions, LLC.(Kaplan, Kevin) (Entered: 12/19/2006) |
| 12/22/2006 | 215 | RESPONSE in Opposition re 211 MOTION to Disqualify Counsel filed by Stelor Productions, LLC. (Kaplan, Kevin) (Entered: 12/22/2006) |
| 12/22/2006 | 216 | RESPONSE in Opposition re 212 MOTION in Limine filed by Stelor Productions, LLC. (Kaplan, Kevin) (Entered: 12/22/2006) |
| 01/03/2007 | 217 | MOTION to Bring Electronic Equipment into the courtroom by Stelor Productions, LLC. Responses due by 1/18/2007 (Attachments: # 1 Text of Proposed Order Order Granting Motion for Order Allowing Multimedia Presentation)(Zack, David) (Entered: 01/03/2007) |
| 01/03/2007 | 218 | ORDER granting 217 Motion to Bring Electronic Equipment into the courtroom . Signed by Judge Kenneth L. Ryskamp on 1/3/07. (ir) |

| | | (Entered: 01/03/2007) |
|---|---|---|
| 01/04/2007 | 219 | Minute Entry for proceedings held before Judge Kenneth L. Ryskamp : Motion Hearing held on 1/4/2007 re 140 MOTION for Summary Judgment filed by Stelor Productions, LLC. (Court Reporter Pauline Stipes.) (ir) (Entered: 01/04/2007) |
| 01/08/2007 | 220 | ORDER denying 140 Stelor's Motion for Summary Judgment . Signed by Judge Kenneth L. Ryskamp on 1/8/07. (sh) (Entered: 01/08/2007) |
| 01/09/2007 | 221 | ORDER denying as moot 120 Motion for Protective Order and for Reconsideration ; denying as moot 130 Motion to Compel and Motion for costs; denying as moot 178 Motion for Protective Order . Signed by Judge Kenneth L. Ryskamp on 1/8/07. (sh) (Entered: 01/09/2007) |
| 01/09/2007 | 222 | MOTION in Limine *to Exclude Gail McQuilkin from Testifying and Incorporated Memorandum of Law* by Stelor Productions, LLC. (Zack, David) (Entered: 01/09/2007) |
| 01/09/2007 | 223 | MEMORANDUM OF LAW *and Motion for Bench Trial* by Stelor Productions, LLC. (Zack, David) (Entered: 01/09/2007) |
| 01/10/2007 | 224 | MOTION for Extension of Time to File *Pretrial Stipulation* by Steven A. Silvers, Steven A. Silvers, Steven A. Silvers. (Cooper, Robert) (Entered: 01/10/2007) |
| 01/10/2007 | 225 | MEMORANDUM in Opposition re 223 Memorandum of Law filed by Steven A. Silvers, Steven A. Silvers, Steven A. Silvers. (Cooper, Robert) (Entered: 01/10/2007) |
| 01/11/2007 | 226 | ORDER granting 224 Motion for Extension of Time to File Pre-Trial Stipulation. Although the Motion is unclear whether Silvers requested a one day or three day extension, the Parties have an additional three days to file the pre-trial stipulation. Signed by Judge Kenneth L. Ryskamp on January 11, 2007. (lc1) (Entered: 01/11/2007) |
| 01/11/2007 | 227 | NOTICE by Stelor Productions, LLC *of Filing Plaintiff's Initial Disclosures* (Attachments: # 1 Exhibit Plaintiff's Initial Disclosures) (Zack, David) (Entered: 01/11/2007) |
| 01/11/2007 | 228 | RESPONSE to 225 Memorandum in Opposition, 223 Memorandum of Law *for Bench Trial* filed by Stelor Productions, LLC. (Kaplan, Kevin) (Entered: 01/11/2007) |
| 01/11/2007 | | MOTION bench trial and memorandum re 223 Memorandum of Law by Stelor Productions, LLC. (tb) (Entered: 01/11/2007) |
| 01/11/2007 | 229 | Notice of Docket Correction: incorrect event chosen;correct event is "motion" and corrected by Court re 223 Memorandum of Law filed by Stelor Productions, LLC, (tb) (Entered: 01/11/2007) |
| 01/11/2007 | 230 | ORDER denying as moot 206 Motion to Disqualify Counsel and Motion in Limine. Silvers has refiled this motion in 211 and 212. The decisions on those motions will overtake the decision on this motion.Signed by |

|            |     | Judge Kenneth L. Ryskamp on January 11, 2007. (lc1) (Entered: 01/11/2007) |
|------------|-----|---------------------------------------------------------------|
| 01/11/2007 | 231 | MOTION in Limine by Stelor Productions, LLC. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Zack, David) (Entered: 01/11/2007) |
| 01/11/2007 | 232 | MOTION for Leave to File *Sur-Reply* by Steven A. Silvers, Steven A. Silvers, Steven A. Silvers. (Attachments: # 1)(Cooper, Robert) (Entered: 01/11/2007) |
| 01/12/2007 | 233 | MOTION for clarification *of Order Denying Motion for Summary Judgment Motion (DE 220) and Renewed Request for Partial Summary Judgment Deeming Uncontested Issues Admitted for Purposes of Trial* by Stelor Productions, LLC. Responses due by 1/29/2007 (Zack, David) (Entered: 01/12/2007) |
| 01/12/2007 | 234 | RESPONSE in Opposition re 232 MOTION for Leave to File *Sur-Reply Regarding Stelor's Motion for Bench Trial* filed by Stelor Productions, LLC. (Kaplan, Kevin) (Entered: 01/12/2007) |
| 01/16/2007 | 235 | NOTICE of Settlement *By Both Parties* by Stelor Productions, LLC (Attachments: # 1 Exhibit A)(Kaplan, Kevin) (Entered: 01/16/2007) |
| 01/16/2007 | 236 | ORDER denying 211 Motion to Disqualify Counsel. . Signed by Judge Kenneth L. Ryskamp on 1/16/07. (sh) (Entered: 01/16/2007) |
| 01/16/2007 | 237 | ORDER granting request to remove from trial calendar re 235 Notice of Settlement filed by Stelor Productions, LLC, . Signed by Judge Kenneth L. Ryskamp on 1/16/07. (sh) (Entered: 01/16/2007) |
| 08/24/2007 | 238 | STIPULATION of Dismissal *Between Steven A. Silvers and Stelor Productions, LLC* by Stelor Productions, LLC. (Attachments: # 1 Text of Proposed Order Order Approving Stipulation and Dismissing Case with Prejudice)(Kaplan, Kevin) (Entered: 08/24/2007) |
| 08/29/2007 | 239 | ORDER TO SHOW CAUSE Show Cause Response due by 9/21/2007.Signed by Judge Kenneth L. Ryskamp on 8/30/07.(sh) (Entered: 08/29/2007) |
| 08/29/2007 | 240 | ORDER APPROVING STIPULATION and DISMISSING PHASE 1 of the case with prejudice; denying as moot 212 Motion in Limine, denying as moot 222 Motion in Limine, denying as moot 231 Motion in Limine, denying as moot 232 Motion for Leave to File, denying as moot 233 Motion for Clarification.Signed by Judge Kenneth L. Ryskamp on 8/30/07. (lk) (Entered: 08/29/2007) |
| 09/14/2007 | 241 | RESPONSE to 239 Order to Show Cause filed by Stelor Productions, LLC. (Kaplan, Kevin) (Entered: 09/14/2007) |
| 09/19/2007 |     | Case Reopened originally closed in error by clerk's office. (kb) (Entered: 09/19/2007) |
| 09/19/2007 | 242 | PRETRIAL ORDER AS TO SECOND PHASE OF CASE.Signed by Judge Kenneth L. Ryskamp on 9/19/07.(sh) (Entered: 09/19/2007) |

| 09/19/2007 | 243 | ORDER SUBSTITUTING PLAINTIFF; Stelor Productions, LLC shall be substituted as plaintiff; Steven A. Silvers; Steven A. Silvers; Steven A. Silvers; Steven A. Silvers; Steven A. Silvers; Steven A. Silvers and Steven A. Silvers terminated as a plaintiff in this matter.Signed by Judge Kenneth L. Ryskamp on 9/18/07.(lk) (Entered: 09/19/2007) |
| 09/19/2007 | | Notice of Undeliverable Mail re239 Order to Show Cause, 240 Order on Motion in Limine,,, Order on Motion for Leave to File, Order on Motion for Clarification,,,,, US Mail returned for: return to sender not deliverable as addressed unable to forward for: Johanna Calabria (rb) (Entered: 09/19/2007) |
| 10/09/2007 | 244 | NOTICE of Compliance *with Order of Pretrial Procedures* by Stelor Productions, LLC (Kaplan, Kevin) (Entered: 10/09/2007) |
| 10/16/2007 | | Notice of Undeliverable Mail re243 Order,, Terminate Parties,, 244 Notice of Compliance filed by Stelor Productions, LLC, US Mail returned for: return to sender not deliverable as addressed unable to forward for: Johanna Calabria (rb) (Entered: 10/16/2007) |
| 10/19/2007 | 245 | SCHEDULING REPORT- Rule 26(f). (Attachments: # 1 Text of Proposed Order Scheduling Order)(Kaplan, Kevin) (Entered: 10/19/2007) |
| 10/24/2007 | 246 | SCHEDULING ORDER: Amended Pleadings due by 11/16/2007. Expert Discovery due by 9/30/2008. Joinder of Parties due by 11/16/2007. Motions due by 10/31/2008. Pretrial Stipulation due by 1/14/2009.Signed by Judge Kenneth L. Ryskamp on 10/24/07.(sh) (Entered: 10/24/2007) |
| 10/24/2007 | 247 | ORDER REFERRING CASE to Mediation. 15 days to appoint mediator.Signed by Judge Kenneth L. Ryskamp on 10/24/07.(sh) (Entered: 10/24/2007) |
| 10/24/2007 | 248 | NOTICE OF TRIAL. Calendar Call set for 1/14/2009 01:15 PM in West Palm Beach Division before Judge Kenneth L. Ryskamp. Jury Trial set for 1/21/2009 09:00 AM in West Palm Beach Division before Judge Kenneth L. Ryskamp. (sh) (Entered: 10/24/2007) |
| 10/30/2007 | 249 | AMENDED NOTICE OF TRIAL Calendar Call set for 1/21/2009 01:15 PM in West Palm Beach Division before Judge Kenneth L. Ryskamp. Jury Trial set for 1/26/2009 09:00 AM in West Palm Beach Division before Judge Kenneth L. Ryskamp. (sh) (Entered: 10/30/2007) |
| 11/08/2007 | 250 | NOTICE of Mediator Selection: John Freud selected.(Kaplan, Kevin) (Entered: 11/08/2007) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 12/05/2007 13:45:56 | | | |
| **PACER Login:** | iv0030 | **Client Code:** | |
| | | | |

| Description: | Docket Report | Search Criteria: | 9:05-cv-80387-KLR |
|---|---|---|---|
| Billable Pages: | 16 | Cost: | 1.28 |